**In re Vijay K. TANEJA, et al., Debtors.**

**H. Jason Gold, Trustee, Plaintiff**

**v.**

**Sovereign Bank, f/k/a Independence Community Bank, Defendant.**

**H. Jason Gold, Trustee, Plaintiff**

**v.**

**Gateway Bank, FSB, Defendant.**

**Bankruptcy No. 08–13293–SSM. Adversary Nos. 10–1527, 10–1510.**

United States Bankruptcy Court, E.D. Virginia, Alexandria Division.

April 26, 2011.

---

Christopher A. Jones, Esquire, Whiteford Taylor & Preston, LLP, Falls Church, VA, for the plaintiff.

Tara L. Elgie, Esquire, Hunton & Williams, LLP, Richmond, VA, for defendant Sovereign Bank.

James R. Schroll, Esquire, Bean, Kinney & Korman, Arlington, VA, for defendant Gateway Bank, FSB.

## MEMORANDUM OPINION

STEPHEN S. MITCHELL, Bankruptcy Judge.

In these actions brought by a chapter 11 trustee to recover payments allegedly made in furtherance of a Ponzi scheme, the defendants have filed motions to dismiss the counts grounded on Virginia's fraudulent conveyance statute for failure to state a claim for relief. Together, the challenged counts seek avoidance and recovery of $47.8 million in payments made to the defendants—who provided "warehouse" funding for mortgage loans originated by one of the jointly-administered debtors—as fraudulent conveyances under § 55–80, Code of Virginia. That statute, however, protects "a purchaser for valuable consideration, unless it appear that he had notice of the fraudulent intent of his immediate grantor," and the issue is whether the complaint must make a plausible showing that the defendants had such notice, or whether lack of notice is simply an affirmative defense. Following oral argument, the court took the issues under advisement. For the reasons stated, the court concludes that notice of the transferor's fraudulent intent is an element that must be alleged in order to state a claim for relief.

*Background*

On June 9, 2008, Vijay K. Taneja ("the debtor") and four companies controlled by him, including a mortgage loan originator known as Financial Mortgage, Inc. ("FMI"), filed voluntary petitions in this court for reorganization under chapter 11 of the Bankruptcy Code.[1] H. Jason Gold

---

1. The four companies were Elite Entertainment, Inc., Case No. 08–13286–SSM; Financial Mortgage, Inc., Case No. 08–13287–SSM; NRM Investments, Inc., Case No. 08–13290–

**620**

has been appointed as chapter 11 trustee in all five cases, which are being jointly administered.

The trustee has alleged that mortgage loans originated by FMI, and subsequently sold into the secondary market, lay at the heart of a massive Ponzi scheme orchestrated by Taneja.[2] In making loans, FMI relied on lines of credit with so-called warehouse lenders like Independence Community Bank and Gateway Bank. The advances from the line of credit were expected to be repaid from the proceeds of sale when FMI sold the loan to a secondary market purchaser. Sometimes, however, FMI sold the same loan to several different purchasers, using the proceeds from one of the sales to make the required monthly payments to the other secondary market purchasers. On other occasions, Taneja orchestrated a succession of sham sales to straw purchasers—each purchase being financed by a loan that was then sold into the secondary market—without actually paying off earlier loans, the monthly payments of which continued to be made from the proceeds of the later loans. By these and other fraudulent devices, Taneja was able to generate large sums of money, at least a portion of which went to finance a "Bollywood" movie. According to the trustee, the financial house of cards could be kept intact only so long as new loans continued to be made and sold into the secondary market.

The action against Sovereign Bank (as successor to Independence), filed December 9, 2010, seeks avoidance and recovery under § 548, Bankruptcy Code, of $566,865 in payments made to it in the two years

prior to the filing of FMI's bankruptcy petition (Count I) and under § 544, Bankruptcy Code and § 55–80, Code of Virginia, of $43,345,244 made to it in the five years prior to the bankruptcy filing (Count II). Avoidance and recovery of $45,000 is separately sought under § 544, Bankruptcy Code and § 55–81, Code of Virginia (Count III). The action against Gateway, filed December 7, 2010, seeks recovery under § 548, Bankruptcy Code, of $3,738,858 in payments made within two years of the bankruptcy filing (Count I) and under § 544, Bankruptcy Code and § 55–80, Code of Virginia, of $4,500,323 in payments made within five years of the bankruptcy filing. The "five year" payment amounts are inclusive of the "two year" payment amounts. As a result, $42,778,379 (or almost 99%) of the trustee's claim against Sovereign hinges on his ability to proceed under § 55–80, Code of Virginia, while only $761,463 (or 17%) of his claim against Gateway is dependent upon the Virginia statute.

*Discussion*

I.

■ The Bankruptcy Code allows a trustee to avoid and recover, as a fraudulent conveyance, payments or other transfers occurring within 2 years prior to the filing of the bankruptcy petition that were made either with actual intent to hinder, delay, or defraud creditors, or, even in the absence of intent to defraud, were made in exchange for less than reasonably equivalent value at a time when the debtor was insolvent. § 548(a)(1)(A) and (B), Bankruptcy Code. In addition, the trustee may exercise any avoidance rights that would

---

SSM; and Taneja Center, Inc., Case No. 08–13292–SSM.

**2.** Taneja ultimately pleaded guilty to a single count of conspiracy to launder money in violation of 18 U.S.C. § 1956(h) and was sentenced to 84 months imprisonment. *U.S. v.*

*Taneja*, No. 1:08–cr–428–CMH (E.D. Va., January 30, 2009). A statement of facts (Doc. # 5) filed in connection with the guilty plea provides a detailed explanation of how Taneja used FMI to further his fraudulent schemes.

be available to a creditor of the debtor under state law. § 544(b)(1), Bankruptcy Code. The primary advantage of proceeding under state law is that state statutes often allow a longer reach-back period than the two years available under § 548(a). In this connection, Virginia law permits creditors to avoid conveyances made either with actual intent to hinder, delay, or defraud creditors or made without "consideration deemed valuable in law or which is upon consideration of marriage." Va.Code Ann. §§ 55–80 and 55–81. There is no statute of limitations on an action under § 55–80 to avoid a transfer made with actual intent to hinder, delay, or defraud creditors, and the bringing of such action is limited only by the doctrine of laches. *Flook v. Armentrout's Adm'r,* 100 Va. 638, 42 S.E. 686 (1902) (suit brought ten years after conveyance was recorded); *Atkinson v. Solenberger,* 112 Va. 667, 72 S.E. 727 (1911) (suit instituted nine years after conveyance was recorded). The statute of limitations for an action under § 55–81 to set aside a transfer not made for valuable consideration is five years. Va. Code Ann. § 8.01–253.

## II.

In Count II of the complaints, the trustee is proceeding under § 55–80, Code of Virginia, which provides as follows:

§ 55–80. **Void fraudulent acts; bona fide purchasers not affected.** Every gift, conveyance, assignment or transfer of, or charge upon, any estate, real or personal, every suit commenced or decree, judgment or execution suffered or obtained and every bond or other writing given with intent to delay, hinder or defraud creditors, purchasers or other persons of or from what they are or may be lawfully entitled to shall, as to such creditors, purchasers or other persons, their representatives or assigns, be void. *This section shall not affect the title of a purchaser for valuable consideration, unless it appear that he had notice of the fraudulent intent of his immediate grantor or of the fraud rendering void the title of such grantor.*

(emphasis added). The complaint sets out at some length facts intended to support the existence of a Ponzi scheme and thereby invoke the so-called Ponzi presumption under which payments made in furtherance of such a scheme are presumed to be fraudulent. Although the complaint includes a number of allegations that arguably support an inference that the secondary market purchasers should have known of the fraud, it makes no allegation that either Sovereign or Gateway had notice of Taneja's fraud or that the payments to them (other than the single $45,000 payment alleged in Count III of the Sovereign complaint) were not made for valuable consideration.

The trustee, however, says that no such allegations are required, because the protection the statute accords a "purchaser for valuable consideration" is in the nature of an affirmative defense, which he is not required to negative in his complaint. *See Goodman v. Praxair, Inc.,* 494 F.3d 458, 466 (4th Cir.2007) (holding that plaintiff did not need to plead facts negating an affirmative statute of limitations defense). The defendants, by contrast, assert that under controlling Virginia law, notice of the debtor's fraud is not merely an affirmative defense, but an essential element that the trustee must both plead and prove.

In support of this argument, the defendants rely primarily on language from the opinion of the Supreme Court of Virginia in *Bank of Commerce v. Rosemary and Thyme, Inc.,* 218 Va. 781, 239 S.E.2d 909 (1978). In that case, Bank of Commerce, a creditor of Rosemary and Thyme, Inc.,

brought suit under § 55–80 to avoid payments the company had made to another of its creditors, the Peoples Bank of Virginia Beach. *Rosemary and Thyme* at 782, 239 S.E.2d at 911. The bill of complaint alleged that the payment was made at a time that the company was insolvent, and was made for the specific purpose of releasing from liability the officers, directors, and controlling shareholders who had endorsed or co-signed the promissory notes held by the favored creditor. *Id.* at 783, 239 S.E.2d at 911. The chancellor sustained a demurrer and dismissed the suit. *Id.* at 783, 239 S.E.2d at 912.

The Supreme Court of Virginia affirmed, holding that under Virginia law an insolvent debtor "may generally make a valid transfer of a portion or the whole of his assets to a bona fide creditor on account of an existing indebtedness ... even though such transfer may be and is intended by the debtor and creditor to give such creditor a preference to the exclusion of others in the distribution of the debtor's assets." *Id.* at 784, 239 S.E.2d at 912. After extensively analyzing the holdings in two prior cases relied on by the parties, as well as cases from other jurisdictions, the Court concluded that the facts alleged in the bill of complaint were "insufficient in law to support a claim to set aside the transfer." *Id.* at 789, 239 S.E.2d at 915. In reaching this conclusion, the Court noted that "[i]n order to set aside a preference [as a fraudulent conveyance], the plaintiff must not only prove that the debtor intended to delay, hinder or defraud his other creditors, *he must also show that the preferred creditor had notice of such intent.*" *Id.* at 784, 239 S.E.2d at 912 (emphasis added).

The notice requirement, the Court explained, does not require proof that the creditor had "actual knowledge of the debtor-grantor's fraudulent intent," but only that the grantee had " 'knowledge of such facts and circumstances as would have excited the suspicion of a man of ordinary care and prudence, and put him upon such inquiry as to the bona fides of the transaction as would necessarily have led to the discovery of the fraud of the grantor.' " *Id.* (quoting *Crowder v. Crowder*, 125 Va. 80, 87, 99 S.E. 746, 748 (1919)). The Court did observe that when a corporation repaid a debt owed directly to one of its own directors, the "debtor-assignor and the creditor-assignee were, in effect, one person," with the result that "the fraudulent intent of the debtor *was ascribed to* the creditor, and the preference was void." *Rosemary and Thyme,* at 786, 239 S.E.2d at 914 (emphasis added). But when the preferred creditor "exercised no control over the insolvent corporation and ... had no actual or constructive knowledge of the fraudulent intent of the assignor, ... one of the *elements vital to the plaintiff's cause of action* under Code § 55–80 is lacking, i.e., that the preferred creditor *had notice* of the debtor's fraudulent intent." *Id.* at 787, 239 S.E.2d at 914 (emphasis added).

■ This court agrees with the defendants that the decision in *Rosemary and Thyme* clearly establishes that notice of the debtor's fraudulent intent is not merely an affirmative defense to an action under § 55–80, Code of Virginia, but rather is an element of the plaintiff's case that must be alleged in the complaint in order to state a claim for relief.[3] *Rosemary and Thyme* itself arose in the context of a

---

3. In the interest of full disclosure, the court acknowledges having orally ruled some months ago in a separate adversary proceeding brought by the trustee—this one against a secondary market purchaser—that the status of the defendant as a bona fide purchaser without notice of the fraud of the transferor is an affirmative defense that does not need to be negated by the plaintiff in pleading a claim under § 55–80, Code of Virginia. For the

demurrer, the effect of which, as the Court noted, was "to admit as true all material facts which are well-pleaded." *Id.* at 783, 239 S.E.2d at 911. The opinion not only expressly characterizes notice of the transferor's fraud as "one of the *elements vital to the . . . cause of action,*" but goes on to emphasize the "*focus on the scienter* of the preferred creditor" required by the statute. *Id.* at 787–88, 239 S.E.2d at 914 (emphasis added). Nowhere in the opinion is there a suggestion that the Court is articulating a special rule that applies only in the context of a preferential payment of an otherwise valid debt. Rather, it seems clear that a plaintiff attacking a fraudulent conveyance under § 55–80 must always allege, as part of its cause of action, not only the debtor's fraudulent intent in making the transfer, but the transferee's notice of that intent.[4] Since Count II does not do so, it fails to state a claim for relief, and the motion to dismiss Count II will be granted, with leave to replead.

Separate orders consistent with this opinion will be entered in each adversary proceeding.

---

**4.** *Banks Auto Parts, Inc. v. Banks Investments I, LC (In re Banks Auto Parts, Inc.),* 385 B.R. 142 (Bankr.E.D.Va.2008), cited by the trustee, is not to the contrary. The chapter 11 debtors in that case had filed complaints that, among other relief, sought to avoid the termination of a leasehold and a purchase option as fraudulent conveyances under both § 548(a)(1)(A), Bankruptcy Code, and § 55–80, Code of Virginia. In granting a motion to dismiss those claims for failure to state a claim for relief, the court stated, "Under both § 548 of the Bankruptcy Code and § 55–80 of the Code of Virginia, *a court looks to the intent of the grantor, not the transferee,* in determining whether a transfer was made reasons stated in this opinion, however, the court now believes that view to be in error.

with the intent to hinder, delay, and defraud creditors." *Id.* at 153 (emphasis added). The opinion states that it was undisputed that the *transferor* had no fraudulent intent, and the court rejected an argument that the fraudulent intent of the *transferee* could be imputed to the transferor. *Id.* The situation here is precisely reversed. The complaint pleads only Taneja's fraudulent intent. But more importantly, the quotation that the trustee has taken from *Banks* addresses only the issue of fraudulent intent; it does not address the issue of notice. The requisite fraudulent intent is assuredly that of the transferor (here, FMI, controlled by Taneja); but that does not negate the *additional* requirement that the transferee (here, the warehouse lenders) have notice of the transferor's fraudulent intent.